CHIEF JUSTICE McGRATH
delivered the Opinion of the Court.
¶1 A jury convicted Richard Curtis Pingree (Pingree) of Assault with a Weapon and Partner or Family Member Assault. At the trial, Pingree’s ex-wife, Caroline, did not testify and the District Court admitted a number of hearsay statements she made prior to trial.
¶2 The sole issue on appeal is whether Fingree’s confrontation rights were violated when prior testimony from a civil order of protection hearing was read at his criminal trial. We reverse.
BACKGROUND
¶3 On September 11, 2012, the Ravalli County Attorney filed an information charging Pingree with felony Assault with a Weapon, in violation of § 45-5-213, MCA, and misdemeanor Partner or Family Member Assault, in violation of § 45-5-206, MCA. The State alleged that Pingree pointed a gun at his wife and fired it to the left of her head.
¶4 On October 5,2012, Caroline Pingree, the alleged victim, sought an order of protection in Butte-Silver Bow County, where the parties’ dissolution had been filed. Pingree was present at the hearing, although without counsel.[1] He testified, but did not contest the order. Pingree did not cross-examine Caroline.
*523 ¶5 Subsequently, Pingree pled not guilty to the criminal charges and the case went to a jury trial. Pingree maintained that he did not intend to shoot at Caroline; rather, his finger slipped when loading the weapon. Although the State subpoenaed Caroline, she was not served and did not appear at trial.[2] Instead, the prosecutor introduced portions of a transcript from the civil order of protection hearing, at which Caroline testified to violence by Pingree. The actual transcript was not entered as an exhibit; rather, it was read into evidence in question and answer form.
¶6 The District Court admitted the prior testimony over the objection of defense counsel. The court held that Caroline’s hearsay statements from the order of protection hearingwere admissible under M. R. Evid. 804(bXD(B). The District Court noted that Caroline’s statements were made under oath and Pingree was advised of his right to cross-examine Caroline by the court, but declined the opportunity to do so. The District Court reasoned that the confrontation clause requires only that the defendant have the opportunity to cross-examine, not that he actually do so, and that representation by counsel is not a requirement for admissibility.
¶7 While deliberating, the jury sent a request to the District Court asking to review the transcript of the order of protection hearing. Judge Langton denied the request and provided a supplementary instruction that read, in part: “It would be improper for me to provide you a complete transcript of the Butte hearing as it would tend to give undue emphasis to that testimony. If there is a specific point of topic from that hearing transcript that you request you may inform me of that and I will consider it.”
¶8 On March 6, 2013, the juiy found Pingree guilty of the charged offenses. Judge Langton sentenced him to the Department of Corrections for a period of fifteen years, with ten years suspended, on the Assault with a Weapon charge, and six months, with five months suspended, on the Partner or Family Member Assault charge (to run concurrently). Pingree now appeals.
STANDARD OF REVIEW
¶9 This court reviews a district court’s evidentiary decisions for abuse *524 of discretion. State v. Mizenko, 2006 MT 11, ¶ 8, 330 Mont. 299, 127 P.3d 458. We review a district court’s conclusions of law and interpretations of the Constitution or the rules of evidence de novo. Mizenko, ¶ 8.
DISCUSSION
¶10 Issue: Whether Pingree’s confrontation rights were violated when prior testimony from a civil order of protection hearing was read at his criminal trial.
¶11 The State maintains that Pingree waived his M. R. Evid. 804(b)(1)(B) argument in the District Court. Additionally, the State asserts that Pingree waived any argument based on the Montana Constitution by failing to raise it below. Pingree asserts that he raised the M. R. Evid. 804 and confrontation issues, and the District Court considered them.
¶12 On the morning of the trial, the State indicated it intended to introduce Caroline’s testimony from the order of protection hearing. Pingree objected on the basis of the “Sixth Amendment right to confront the witness, confrontation clause, Crawford [referring to Crawford v. Washington, 541 U.S. 36, 124 S. Ct. 1354 (2004)], as well as ... the right to personally face your accuser.” The District Court clearly considered the hearsay issue and ruled that the prior testimony was admissible under both Crawford and M. R. Evid. 804(b)(1)(B). Pingree’s objection was clear and sufficient to preserve the issue on appeal.
¶ 13 The United States Constitution provides that criminal defendants “enjoy the right... to be confronted with the witnesses against him.” U.S. Const, amend. VI. Similarly, the Montana Constitution provides that “in all criminal prosecutions the accused shall have the right... to meet the witnesses against him face to face” Mont. Const, art. II, § 24. We have previously held that Montana’s Confrontation Clause provides greater protection than the Sixth Amendment of the United States Constitution. State v. Clark, 1998 MT 221, ¶¶ 20-25, 290 Mont. 479, 964 P.2d 766. These protections prohibit the State’s use of hearsay statements except in certain circumstances. Mizenko, ¶ 10.
¶14 “Hearsay is a statement, other than one made by the declarant while testifying at the trial or hearing, offered in evidence to prove the truth of the matter asserted.” M. R. Evid. 801(c); State v. Sanchez, 2008 MT 27, ¶ 17, 341 Mont. 240, 177 P.3d 444. Generally, hearsay is inadmissible unless specifically excluded by statute, the rules of evidence, or other court rules. M. R. Evid. 802; Sanchez, ¶ 17. M. R. *525 Evid. 804 provides hearsay exceptions applicable when the declarant is unavailable.[3]
¶15 In a criminal case, former testimony given as a witness at another hearing, although hearsay, is admissible “if the party against whom the testimony is now offered had an opportunity and similar motive to develop the testimony by direct, cross, and redirect examination.” M. R. Evid. 804(b)(1)(B). In other words, before a prosecutor may introduce the former testimony of a now-unavailable witness, the defendant must have had, at the time testimony was given: (1) an opportunity to examine the declarant, and (2) a similar motive to develop the declarant’s testimony. M. R. Evid. 804(b)(1)(B). The standard for admitting this evidence is whether the objecting party had the same motive to conduct the examination as he would at trial if the witness were available at that time. State v. Homer, 2014 MT 57, ¶ 9, 374 Mont. 157, 321 P.3d 77.
¶16 Cross-examination is essential to the adversary system. Mizenko, ¶ 13. Cross-examination “tests the witness’s testimony in the most rigorous, demanding, and exacting” manner and has the potential to expose “flaws, inconsistencies, and insidious motives.” Mizenko, ¶ 13. We agree with the State that Pingree’s right to cross-examine Caroline was satisfied. The court presiding over the order of protection hearing advised Pingree of his right to cross-examine Caroline, but Pingree declined the opportunity. Although he was acting as his own attorney, he nonetheless had the opportunity to cross-examine Caroline and we conclude that M. R. Evid. 804(b)(l)(B)’s requirement that the individual have an opportunity to cross examine the declarant is satisfied.
¶17 However, the second prong of M. R. Evid. 804(b)(lXB), requiring a similar motive, was not satisfied in this case. It is clear that the motives underlying the two cases were vastly different. An order of protection hearing is a civil proceeding. A protective order serves to prevent further conflict between the parties. Certainly, a respondent may face criminal consequences for violating an order of protection (see § 45-5-626, MCA), but simply being named as respondent does not expose a respondent to criminal liability. Here, Pingree conceded the issue and agreed to the imposition of the protective order against him.
¶18 Conversely, a criminal case implicates a much higher risk for a defendant. The charges carry serious criminal penalties if a defendant *526 is found guilty. A criminal conviction affects one’s liberty in the most fundamental way and thus, a defendant is entitled to legal representation. Pingree risked maximum sentences of twenty years and $50,000 in fines for the Assault with a Weapon charge and one year and $1,000 in fines for the misdemeanor Partner or Family Member Assault charge. Sections 45-5-213(2)(a), -206(3)(a)(i), MCA. The consequences of a criminal prosecution provide a very different motivation for cross-examination.
¶19 Pingreedidnothaveasimilarmotivefordevelopingtestimony via cross-examination of Caroline at both hearings. As discussed above, the punitive nature of criminal proceedings critically differs from a civil order of protection hearing. Notably, Pingree agreed to the imposition of the protective order against him, whereas he strongly maintained his innocence at the criminal trial. Therefore, we conclude that the District Court erred when it found that Caroline’s statements satisfied the requirements of M. R. Evid. 804(b)(1)(B).
¶20 The State further asserts that the admission of Caroline’s prior testimony was harmless. Trial errors are subject to harmless error review, using a “cumulative evidence” test to assess whether the district court’s error was indeed harmless. State v. Van Kirk, 2001 MT 184, ¶¶ 40, 43, 306 Mont. 215, 32 P.3d 735. The State must demonstrate that the jury was presented with admissible evidence that proved the same facts as the tainted evidence and, qualitatively, the tainted evidence would not have contributed to the conviction. Van Kirk, ¶ 47. The cumulative evidence test “focuses on the qualitative impact the inadmissible evidence may have on the fact-finder.” Sanchez, ¶ 22. This inquiry is not simply whether other untainted evidence established the necessary elements of the crime. Instead, the harmless error analysis also requires us to ask whether the tainted evidence had a substantive impact on the jury’s decision to convict.
¶21 The primary issue in the criminal trial was Pingree’s intent, i.e., whether he intended to point and fire the gun or whether the gun discharged accidentally. The State claims that Caroline’s testimony at the order of protection hearing was simply cumulative of other evidence admitted at the trial without objection, including the 911 call and the officers’ testimony. We disagree.
¶22 Here, the introduction of Caroline’s prior testimony cedis into question the fundamental fairness of the proceeding. The State has failed to demonstrate that the facts admitted through Caroline’s prior testimony did not have a substantive impact on the jury’s verdict.
¶23 We acknowledge the many challenges presented in prosecuting intimate partner crime. Research suggests that the vast majority, *527 between 80 to 85 percent, of abused women recant at some point. Tom Lininger, Prosecuting Batterers After Crawford, 91 Va. L. Rev. 747,768 (2005). However, evidence-based approaches to domestic violence prosecution are available to pursue these crimes. For example, in State v. Finley, we concluded that the victim’s testimony is not necessary when there is additional evidence supporting the required elements beyond a reasonable doubt. State v. Finley, 2011 MT 89, ¶ 31, 360 Mont. 173, 252 P.3d 199. In Finley, we reaffirmed our prior holding that the elements of a criminal offense do not require direct evidence and can be established through circumstantial evidence alone. Finley, ¶ 29 (citations omitted). In that case, the victim placed a frantic call to 911, which was later admitted into evidence at the trial. Finley, ¶ 30. The 911 recording demonstrated the victim’s fear and terror as the dispatcher tried to coax her out of the gas station where she was hiding. Finley, ¶ 5. Moreover, we found additional supporting evidence from the testimony of the responding police officers, who noted the victim’s distraught demeanor and appearance and confirmed the damage to the house caused during the assault. Finley, ¶ 30.
¶24 Here, while not sufficient to establish harmless error, the State may have had sufficient evidence to pursue the prosecution without using Caroline’s statements from the prior hearing. The State introduced the 20-minute 911 call, wherein Caroline stated: “My husband just fired a gun at me.” The juiy could hear Caroline raying on the call, clearly upset. The 911 dispatcher testified that Caroline was frightened and locked herself in the bathroom until officers arrived at the home. Caroline told the dispatcher that Pingree had instructed her to “tell us that he had shot into the floor, because he was going to be in big trouble.”
¶25 Further, testimony from law enforcement provided other corroborative evidence. Deputy Colgan discussed Caroline's scared demeanor when officers arrived at the home. Detective Jessop testified to finding the gun at the bottom of the ravine with the gun’s chamber empty. According to Detective Jessop, the empty chamber suggests that someone removed the casings before throwing the gun to prevent matching the gun to the bullet. Trajectory analysis conducted by Deputy Cashell provided evidence of the bullet’s entay into the couch at a close proximity and steep angle, consistent with Pingree standing over Caroline. Finally, Montana Crime Laboratory forensic scientist *528 Lynette Lancon testified to the unlikelihood that either firearm[4] could have discharged accidentally and that the safety function on both guns was functioning correctly.
¶26 Moreover, Pingree’s own testimony tended to cast him as not credible. Pingree testified that he told law enforcement officer Marshall Rose where he threw the gun. The State called Marshall Rose as a rebuttal witness and he denied that Pingree ever told him where to find the gun.
¶27 We are unable to conclude that the admission of Caroline’s hearsay statements was harmless. The primary issue at Pingree’s criminal trial was his intent; that is, whether he intended to shoot the gun at Caroline or whether the gun discharged accidentally. Caroline’s hearsay statements, such as “he walked out and pointed a gun at me and fired ... and then he laughed,” directly contradicted Pingree’s defense. Additionally, the hearsay statements included references to Pingree grabbing the phone out of Caroline’s hand and throwing it out the front door, not allowing Caroline to visit her family in Butte, and past violent incidents between the couple (“It was not like a volatile fight or anything, like we’d been known to have in the past.”). Moreover, the jury’s request to examine the order of protection transcript while deliberating suggests that they placed considerable emphasis on the hearsay statements. While the dissent contends that the prior statement was not “more compelling or deserving of greater evidentiary weight” than the recording of the 911 call (citing State v. McOmber, 2007 MT 340, ¶ 35, 340 Mont. 262, 173 P.3d 690), it was a statement given under oath in a court of law and we cannot say that the testimony did not have a substantive impact on the jury. The record suggests that the statements had a qualitative effect on the jury’s decision to convict Pingree and are thus not harmless.
¶28 In conclusion, Caroline’s testimony at the order of protection hearing is hearsay. Montana Rule of Evidence 804requires that before former testimony of a now unavailable witness may be admitted in a criminal case, the party against whom the testimony is offered must have had an opportunity and similar motive to probe the witness’ testimony through cross examination. We conclude that under the facts of this case, Pingree did not have a similar motive to develop Caroline’s testimony at the order of protection hearing. We further conclude that the State has failed to carry its burden to establish that the tainted *529 evidence was harmless.
¶29 Reversed.
JUSTICES COTTER, McKINNON and WHEAT concur.

 The Office of the Public Defender represented Pingree in his criminal case. His criminal defense attorney entered a notice of appearance on September 13, 2012.

 Although it was clear throughout the pretrial proceedings that Caroline had not been served with a subpoena, the record does not indicate that any efforts were made by the State to obtain an arrest warrant for her as a material witness and take her deposition pursuant to § 46-15-201(3), MCA.

 Both parties stipulated to Caroline’s unavailability for purposes of M. B. Evid. 804.

 The prosecution was unable to prove conclusively which of two firearms present at the scene actually shot the bullet.